**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Charles W. GAVIN, also known as Charlie, Defendant–Appellant.**

No. 04–60998.

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Oct. 11, 2005.

James William Warren, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, Northern District of Mississippi, Oxford, MS, for Plaintiff–Appellee.

Charles W. Gavin, Talladega, AL, pro se.

Before HIGGINBOTHAM, BENAVIDES, and DENNIS, Circuit Judges.

PER CURIAM: *

Charles W. Gavin, federal prisoner # 10867–042, appeals the district court's denial of his FED.R.CRIM.P. 41(g) motion for return of $19,395 in United States currency civilly forfeited pursuant to 21 U.S.C. § 881. The district court denied Gavin's FED.R.CRIM.P. 41(g) motion. Because the criminal proceeding against him had already concluded when he brought this action, we treat his FED.R.CRIM.P. 41(g) motion as a civil action under 28 U.S.C. § 1331, seeking the return of property, and treat the district court's denial of that motion as a grant of summary judgment in favor of the Government.[1] We review the grant of summary judgment *de novo*.[2]

Gavin argues, pursuant to *United States v. James Daniel Good Real Property*,[3] that he was denied the predeprivation safe-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

1. *See Clymore v. United States*, 217 F.3d 370, 373 (5th Cir.2000).

2. *Horton v. City of Houston*, 179 F.3d 188, 191 (5th Cir.1999).

3. 510 U.S. 43, 114 S.Ct. 492, 126 L.Ed.2d 490 (1993); *cf. Calero–Toledo v. Pearson Yacht Leasing Co.*, 416 U.S. 663, 679, 94 S.Ct. 2080, 40 L.Ed.2d 452 (1974).

guards of notice and a hearing in violation of his due process rights. *Good* is inapposite, however, because it dealt only with the seizure of real property.[4] The district court's holding that Gavin was not entitled to predeprivation notice and a hearing under due process is therefore AFFIRMED.

Gavin additionally argues that the Government did not adduce adequate proof that it complied with the notice requirements set forth in 19 U.S.C. § 1607(a).[5] Indeed, the Government's Declaration of Administrative Forfeiture only conclusionally alleged, without supporting documentation, that notice was sent "to all known parties, by certified mail, who may have [had] a legal or possessory interest in the property" and that notice "was published once a week for three successive weeks in the [*NEW YORK TIMES*] in accordance with 19 U.S.C. § 1607," and it therefore cannot support summary judgment.[6]

Therefore, the grant of summary judgment to the Government is REVERSED and the case is REMANDED for further proceedings to determine whether Gavin received proper notice of forfeiture under 19 U.S.C. § 1607(a).

AFFIRMED IN PART; REVERSED IN PART; REMANDED.

---

**4.** *Horton,* 510 U.S. at 53, 114 S.Ct. 492.

**5.** The Government argues that Gavin waived this issue by not arguing under § 1607 below. However, Gavin did argue lack of notice for civil forfeiture, and given our liberal construc-

tion of pro se complaints, we think that the issue should be addressed.

**6.** *See United States v. Robinson,* 78 F.3d 172, 175 (5th Cir.1996).